B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of California

In re    **Lohrey Enterprises, Inc.** _____ ,
    *Debtor*

Case No. _____ **08-12206** _____

Chapter _____ **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 9 | 4,834,191.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims   (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 18 | | 1,255,544.65 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 34 | | | |
| Total Assets | | | 4,834,191.00 | | |
| Total Liabilities | | | | 1,255,544.65 | |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re    **Lohrey Enterprises, Inc.**                              ,    Case No.    **08-12206**

                                        Debtor             Chapter                  **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6A (Official Form 6A) (12/07)

In re  **Lohrey Enterprises, Inc.** ,  Case No.  **08-12206**
_____
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| **0** continuation sheets attached to the Schedule of Real Property | Total > | **0.00** | |
| | | (Report also on Summary of Schedules) |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037 ... Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re **Lohrey Enterprises, Inc.**                                        , Case No. **08-12206**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **May have been some petty cash.** | - | **Unknown** |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank of America 0978908469** | - | **175,926.00** |
| | | **Bank of America 0011912144** | - | **2,965.00** |
| | | **Wells Fargo Bank Accct No. 8378068713** | - | **Unknown** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **City of Gilroy** | - | **112,070.00** |
| | | **PG&E** | - | **Unknown** |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Golden Eagle Insurance (General liability, Boiler Machinery, Commercial Property) Renewed July 23, 2008** | - | **0.00** |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        **290,961.00**
(Total of this page)

  __3__   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Lohrey Enterprises, Inc.**                     ,     Case No.   **08-12206**

                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable** | **-** | **3,429,460.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >    **3,429,460.00**
(Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Lohrey Enterprises, Inc.**                                   ,     Case No.     **08-12206**

                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2003 Freightliner 16M** <br> **2003 Freightliner 16M** <br> **2004 Freightliner 16M** <br> **2003 Chevrolet Express** <br> **1992 Freauhauf Trailer** <br> **1998 Trailmobile Trailer** <br> **2004 FRHT 16M** <br> **2006 Freightliner Box** <br> **2004 Freightliner 11M** <br> **2005 Freightliner M2106** <br> **2005 Freightliner** <br> **2001 Isuzu** <br> **2005 Freightliner M2-106** <br> **2005 Freightliner CL 112** <br> **2004 Dodge Stratus** <br> **2005 Dodge Stratus** <br> **1995 Trailer** <br> **1995 Trailer** <br> **2002 Isuzu** <br> **2006 Isuzu** <br> **2005 Freightliner** <br> **1998 Great Dane** <br> **1998 Great Dane** | - | **Unknown** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **SEE ATTACHED** | - | **1,113,770.00** |

                                                      Sub-Total >      **1,113,770.00**
                                                 (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

In re   **Lohrey Enterprises, Inc.**                ,      Case No.   **08-12206**

                                       Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 30.  Inventory. | X | | | |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---:|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **4,834,191.00** |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Schedule B

Machinery, Equipment

| Line | Code 1 ORIG. OWNER | | Code 2 Quantity | | Description | Purchase Price | Orderly Liquidation Value | ORD TOT | Manufacturer New Price |
|---|---|---|---|---|---|---|---|---|---|
| 00000 | LE | LE | MP | 1 | JENSEN/WENKING POWER WASH SYSTEM, INCLUDING BUT NOT LIMITED TO (1) 4-POCKET LOADING BELT CONVEYOR, MDL. MLP3636, S/N 3422A060, 150-LB PER POCKET CAPACITY, 40"-W X 28'-L, WINTERFACE SCALE W/DIGITAL READOUT, JENSEN/WENKING TYPE P 72-18, 18-MODULE POWER WASH SYSTEM, #290/900LKH/1 (NEW 2004); POWER WASH SYSTEM #200/900/LKH/4 BAR OVER PRESSURE, W/SENKING CNC CONTROLS, ALSO W/REXROTH HYDRAULIC PRESS, ORDER #183472-10 (NEW 2004) AND MILNOR 48" X 70" CONVEYOR, MDL. CONIQ11Q, S/N 04017992011 (NEW 2004) (PHOTOS 35, 36, 39-42) | $ 547,903 | $ 125,000 | $ 125,000 | |
| 00002 | LE | SOD | MP | 1 | POWER WASH SYSTEM, MILNOR, INCLUDING BUT NOT LIMITED TO, MDL. CONWA306, POWER WASH BELT CONVEYOR, 40" 40"-W X 21'-L, 16 MILNOR MDL. 7682A22M, 110-LB CAPACITY WASH GUNS, S/N AAE/793360 (NEW 2004), RELGER/WATER RECYCLING SYSTEM, S/N 6420640, MILNOR MDL. FLOWSPLI WET LINT SEPARATOR, S/N 6420642, MILNOR MDL. MFT6604, 130-LB CAPACITY, VERTICAL HYDRAULIC PRESS TYPE EXTRACTOR, S/N AAU0818940 (NEW 2004), MILNOR MDL. COELF112 ELEVATOR CONVEYOR, APPROX. 43" X 18', S/N AAE/793360, MILNOR COMPUTER CONTROLS, ETC (MOST OF THE SYSTEM NEW 1994) (PHOTOS 37, 38, 43-46) | $ | $ 50,000 | 50,000 | 600,000 |
| 00003 | LE | SOD | MP | 1 | POWER BATCH WASH SYSTEM, MILNOR, INCLUDING BUT NOT LIMITED TO, APPROX. 40"-W X 21'-L LOADING BELT CONVEYOR, 16 MILNOR MDL. 7682A22M, 110-LB CAPACITY STEAM OPERATED WASH GUNS, S/N AAE/793360, RELGER/WATER RECYCLING SYSTEM, S/N 5793330, MILNOR MDL. FLOWSPLI WET LINT SEPARATOR, S/N 5793360, MILNOR COMPUTER CONTROL CONSOLE, ETC (MOST OF SYSTEM NEW 1991) | $ | $ 40,000 | 40,000 | 550,000 |
| 00007 | MCI | MC | MC | 676 | IRONERS, JENSEN MDL. 386, 120"-W, MODIFIED FROM HYDRAULIC TO INVERTER DRIVE, BOILER, CLEAVER BROOKS MDL. CB4WG-700-300-150, GAS FIRED, 150 ST PSI, S/N 01-103038 (NEW 2003), 800 H.P., SKID MOUNTED (PHOTO 59); DRYERS, MILNOR MDL. 6458T 01EK3, S/N AAG03001-6342001, 300-LB CAP., FRONT LOADING, REAR DISCHARGE (AG/03001-6411 AG/03001-6412), 300-LB CAP, 380-LB CAPACITY, (THIS ESTIMATE PROVIDED BY PRINCIPALS AS MANY OF THE CARTS ARE ON TRUCKS IN PLASTIC SOILED LAUNDRY HANDLING CARTS, APPROX. (800), 350-LB CAPACITY, (THIS TRANSIT TO AND FROM CUSTOMERS) (NO PHOTO) | $ 198,040 | $ 33,800 | 22,848,800 | |
| 00166 | LE | IF | IF | 3 | FOLDERS, JENSEN SILVERLINE PLUS, S/N'S 551516 AND 551287 (NEW 2003 - 2006), 120"-W, W/JENSEN CT1081 COMPUTER CONTROLS | $ 171,000 | $ 22,500 | 67,500 | |
| 00162 | LE | IFC | BR | 3 | FOLDERS, JENSEN SILVERLINE PLUS, S/N'S 551289 (NEW 2003), 551279 (NEW 2003), 551200 (NEW 2003) 130"-W, W/JENSEN CT1081 COMPUTER CONTROLS AND DIGITAL READOUT (PHOTO 61) | $ 125,000 | $ 45,000 | 135,000 | |
| 00214 | MCI | MCI | MC | 1 | WASTE WATER TREATMENT AND RECLAMATION SYSTEM, INCLUDING BUT NOT LIMITED TO (1) ELISOLAF UNIT W/UV PUMPS, (1) ULTRA VIOLET WATER DISINFECTION SYSTEM INCLUDING (2) TANKS, PUMPS, CONTROLS, PIPING, RECLAIMED EQUALIZATION SYSTEM INCLUDING TANKS, PUMPS, CONTROLS, PIPING, WASTE WATER SYSTEM INCLUDING TANKS, PUMPS, CONTROL PANEL, PIPING, ETC (EXCESSIVE DISMANTLING COSTS ASSOCIATED WITH THIS EQUIPMENT) | $ 125,000 | $ 45,000 | 135,000 | |
| 00159 | LE | LE | MP | 5 | FEED VARIANT 2000, S/N 200035 (NEW 2004), 128"-W, W/JENSEN CT1081 COMPUTER CONTROL | $ 192,500 | $ 50,000 | 50,000 | |
| 00160 | LE | LE | MC | 1 | MILNOR MDL. MFT6503R, 130-LB CAPACITY, HYDRAULIC PRESS TYPE EXTRACTOR, S/N AAU04017856801 (NEW 2004) | $ 105,544 | $ | | |
| 00180 | SOD | SOD | LOT | | Jensen JENSEN SYSTEM (NET of appraisal) | $ 1,500,000 | $ 5,000 | 5,000 | |
| 00153 | LE | LE | MP | 1 | TOWEL FOLDER/STACKER, JENSEN BUTTERFLY TEMATIC PLUS, S/N 37-6227-TP, 37-6234 (PHOTO 59) | $ 135,000 | $ 15,000 | 15,000 | |
| 00216 | IFC | MCI | MC | 1 | TOWEL FOLDER/STACKER, JENSEN BUTTERFLY TEMATIC PLUS (NEW 2004) | $ 122,000 | $ 20,000 | 20,000 | |
| 00157 | MCI | MCI | MC | 1 | JENSEN, JENSEN, JENSEN, S/N NOT VISIBLE (NEW 2004) | $ 99,824 | $ 5,000 | 5,000 | |
| 00170 | LE | LE | MP | 2 | TP (NEW 2004), W/OUTFEED CONVEYOR SYSTEM W/JENSEN MDL. CT1081 COMPUTER CONTROLS W/KEYPAD AND DIGITAL READOUT (NO PHOTO) | $ 95,965 | $ 20,000 | 40,000 | |

| Item | Code | | | Qty | Description | | | |
|---|---|---|---|---|---|---|---|---|
| 00174 | LE | | MP | 4 | TOWEL FOLDERS, JENSEN JET, W/JENSEN MDL. CT1092 COMPUTER CONTROLS W/KEYPAD & DIGITAL READOUT, STACKER CONVEYOR, OUTFEED CONVEYOR /NEW | $ 94,000 | $ 40,000 | $ 160,000 |
| 00161 | LE | MCI | MC | 2 | IRONERS, JENSEN JENROLL EXPRESS, 146"-W, S/N 730004, 730005 (NEW 2004), W/COMPUTER CONTROLS, 146"-W | $ 355,380 | $ 60,000 | $ 120,000 |
| 00217 | LE | MCI | MC | 1 | W/SD 2 CAKE COLLAPSIBLE TOP SHUTTLE, MDL. COSHG112, S/N AAC1020142S301 (NEW 2003) | $ 74,152 | $ 10,000 | $ 10,000 |
| 00004 | LE | SOD | MP | | AUTOMATED SOILED LAUNDRY SORTING AND CONVEYING SYSTEM CONSISTING OF: (2) MILNOR INCLINE CONVEYORS, (11) 32"-W X 50'-L SOIL SORT BELT CONVEYOR W/WORK PLATFORMS, APPROX. 16-BAG LOADING STATIONS, CEILING MOUNTED BAG CONVEYOR W/STAGING AREAS, (12) LOAD SALES EACH W/DIGITAL READOUT (PHOTO 34) | $ | $ | $ 400,000 |
| 00005 | LE | SOD | | | MISCELLANEOUS EQUIPMENT STORED IN YARD INCLUDING BUT NOT LIMITED TO: (4) MILNOR INCLINE CONVEYORS, UNLOADING CONVEYORS, REUSE TANKS, FLOW SPLITTERS, (2) 2-STAGE EXTRACTOR PRESS, (4) MINOR WASHERS W/HYDRAULIC WET SHEETS, (1) MILNOR LINT COLLECTOR MDL. DRYVAC02, S/N AAG30021S... (2) MINOR 90 DEGREE SWIVEL CONVEYORS, (2) UNIMAC WASHERS, APPROX. 55-LB CAPACITIES EACH, (3) MINOR WASHERS, (2) SHUTTLE SYSTEMS, CONVEYORS, ETC. | $ | $ 10,000 | $ 10,000 |
| 00196 | LE | SOD | A1 | 6 | FOLDER, JENSEN CLASSIC L, S/N 120038 (NEW 2004), 190"-W W/JENSEN MDL. CT1081 COMPUTER CONTROLS W/KEYPAD & DIGITAL READOUT, 190"-W | $ 73,000 | $ 35,000 | $ 35,000 |
| 00163 | LE | LE | MP | 1 | FOLDER, JENSEN CLASSIC L, S/N 120039 (NEW 2004), 160"-W, W/JENSEN CT1081 COMPUTER CONTROLS W/KEYPAD & DIGITAL READOUT | $ 73,000 | $ 15,000 | $ 15,000 |
| 00158 | LE | LE | YD | | GAS DRYERS, NORMAN MDL. 811IS, S/N'S T-6553 (ASSET #6), T-6533 (ASSET #6), S/N T-6554 (ASSET #8), T-6550 (ASSET #3), T-6519 AND T-6548, 200-LB CAP., TILT TYPE, 6551 (ASSET #4), T-6552 (1991), 5/7-3256 (1991), 6420687 (1994) | $ | $ 15,000 | $ 15,000 |
| 00143 | LE | MCI | MP | 1 | DRYERS, MILNOR MDL. S8060TGI, S/N NOT VISIBLE, 300-LB CAP., 110 PSI, FRONT LOADING, REAR DISCHARGE | $ 52,378 | $ 22,500 | $ 67,500 |
| 00165 | LE | MCI | MC | 1 | DRYER, MILNOR MDL. 64580TG1L, S/N AAG0401S16501 (NEW 2004), 110 PSI, 330-LB CAP. (PHOTO 15) | $ 57,000 | $ 12,500 | $ 63,000 |
| 00155 | LE | MCI | MC | 1 | DRYER, MILNOR MDL. 6458TGTL, S/N AAG0407179701 (NEW 2004), 110 PSI, 330-LB CAP. (PHOTO 57) | $ 57,000 | $ 15,000 | $ 45,000 |
| 00145 | LE | MCI | MC | 1 | FEEDER, JENSEN LOGIC 2000, S/N 102147 (NEW 2004), 141"-W, W/ CT1092 COMPUTER CONTROLS | $ 58,000 | $ 15,000 | $ 15,000 |
| 00156 | LE | MCI | MC | 1 | FEEDER, JENSEN LOGIC 2000, S/N 102691 (NEW 2004), 141"-W, W/ CT1092 COMPUTER CONTROLS | $ 58,000 | $ 15,000 | $ 15,000 |
| 00148 | LE | MCI | MC | 1 | FEEDER, JENSEN LOGIC 2000, S/N 102136 (NEW 2004), 141"-W, W/ CT1092 COMPUTER CONTROLS | $ 58,000 | $ 15,000 | $ 15,000 |
| 00147 | LE | MCI | MC | 1 | FEEDER, JENSEN LOGIC 2000, S/N 102146 (NEW 2004), 141"-W, W/ CT1092 COMPUTER CONTROLS | $ 58,000 | $ 15,000 | $ 15,000 |
| 00138 | LE | MCI | MC | 1 | FEEDER, JENSEN LOGIC 2000, S/N 102137 (NEW 2004), 141"-W, W/ CT1092 COMPUTER CONTROLS | $ | $ 15,000 | $ 15,000 |
| 00151 | LE | IFC | IF | 1 | FEEDER, JENSEN LOGIC 2000, S/N 102592 (NEW 2005), 141"-W, W/ CT1092 COMPUTER CONTROLS | $ | $ 15,000 | $ 58,000 |
| 00149 | LE | IFC | IF | 1 | AIR COMPRESSOR, SULLAIR MDL. VCC200-100H/A, S/N 003-145544, 100 H.P., PACKAGE TYPE, AIR COOLED, W/KEY PAD & DIGITAL READOUT, W/RECEIVING TANK | $ | $ 15,000 | $ 58,000 |
| 00152 | LE | IFC | IF | 1 | AIR COMPRESSOR, SULLAIR MDL. ... 300-L X 18"-W, MOTORIZED BELT TYPE, MFG BY H/TROL, AND W/RECEIVING TANK | $ | $ 15,000 | $ 58,000 |
| 00150 | LE | IFC | MP | 1 | CONVEYORS, APPROX. ... | $ | $ 15,000 | $ 58,000 |
| 00012 | LE | LE | MC | 1 | WASHER, MILNOR MDL. ... WATER TANK W/PUMPS, PIPING, CONTROL PANELS, ETC. (EXCESSIVE DISMANTLING COST ASSOCIATED W/REMOVAL) | $ 74,500 | $ 12,500 | $ 12,500 |
| 00175 | LE | LE | LOT | | RECLAIMED WATER SYSTEM INCLUDING RECLAIM TANK, COLD WATER TANK AND HOT WATER TANK W/PUMPS, PIPING, CONTROL PANELS, ETC. (EXCESSIVE DISMANTLING COST ASSOCIATED W/REMOVAL) | $ | $ 2,500 | $ 2,500 |
| 00184 | LE | SOD | BR | | WASHER, MILNOR MDL. ... | $ | $ 4,000 | $ 4,000 |
| 00140 | LE | IFC | IF | 1 | WASHER, MILNOR MDL. 48040F7J, S/N AAG0201101101 (NEW 2002) 275-LB CAP., 115 PSI | $ 15,000 | $ 15,000 | $ 15,000 |

| Asset # | | Dept1 | Dept2 | Qty | Description | $ | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|
| 00183 | SOD | | BR | 1 | BOILER CLEAVER BROOKS MDL CB200-400, S/N L-91222, 150 PSI, GAS FIRED 400 H.P. SKID MOUNTED (NEW 1992) | | 3,000 | 3,000 | 100,000 |
| 00141 | LE | | MP | 124 | WASHER MILNOR MDL 42032F7J, S/N AXJ02014(1991), 165-LB CAP., GAS FIRED (NEW 2003) | | 10,000 | 10,000 | 35,000 |
| 00229 | IFC | | IF | | LAUNDRY CARTS | | 6,200 | | 35,900 |
| 00156 | IFC | | MC | | FEEDERIRONER, JENSEN JENROLL EXPRESS SMALL PIECE IRONER, 6-LINE CAP. S/N (?90003) (NEW 2004) (PHOTO 58) | 239,760 | 30,000 | 30,000 | |
| 00190 | LE | | MA | 1 | MISCELLANEOUS IN THIS AREA INCLUDING BUT NOT LIMITED TO PALLET RACK, STEP LADDERS, METAL STOCK RACKS, MOTORS, INDUSTRIAL VACS, WORK BENCHES, ETC. | | 1,500 | 1,500 | |
| 00178 | SOD | | MP | LOT | CISSELL PRESSING STATIONS, (4) TOTAL | 28,500 | 1,000 | 1,000 | |
| 00167 | LE | | MP | 12 | LOADING CONVEYORS, MILNOR MD. CONVEY10 (APPROX. EARLY 90'S VINTAGE), APPROX. 10'-L x 40"-W, MOTORIZED BELT TYPE | | 4,200 | 50,400 | 72,000 |
| 00013 | SOD | | A1 | 3 | STEAM IRONER, EM DHOOGE MDL SYLON, S/N 11H-4-5898, SIZE 10', 6-ROLL | | 250 | 750 | |
| 00159 | SOD | | A1 | 1 | STEAM IRONER, EM DHOOGE | | 7,500 | 7,500 | 22,000 |
| 00154 | MCI | | IF | | AIR COMPRESSOR, SULLAIR MDL AIR COOLED, 50 H.P. | | 250 | 250 | |
| 00138 | LE | | IF | | WKEY PAD, DIGITAL READOUT & RECEIVING TANK (B) | | 15,000 | 15,000 | |
| 00013 | MCI | | MP | | STACKER, JENSEN BOTTOM-UP, S/N 79016Z (NEW 2004), CT1091 COMPUTER CONTROLS, WKEYPAD & DIGITAL READOUT (PHOTO 19) | | 500 | 500 | |
| 00171 | LE | | MC | | LINT COLLECTOR, MILNOR (ENERGENETICS), MDL MLF5638, S/N OT VISIBLE, WDUCT | 33,380 | 5,000 | 5,000 | 45,000 |
| 00200 | SOD | | MP | | STACKER, JENSEN, MDL MLF5636, S/N 342OA0906, WDUCT, WORK AND ROOF MOUNTED BLOWER (PHOTO 18) | | 500 | 500 | |
| 00211 | SOD | | A1 | | LINT COLLECTOR, MILNOR (ENERGENETICS), WCHICAGO HIGH | | 6,500 | 6,500 | |
| 00131 | IFC | | MC | 2 | TOWEL FOLDER, CHICAGO AIR CHICAGO, S/N 51884 (NEW 2004), WKEYPAD & DIGITAL READOUT (PHOTO 19) | 23,676 | 250 | 250 | 9,000 |
| 00139 | IFC | | CR | 1 | INTELLIGENCE FOLDING SYSTEM COMPUTER CONTROLS, WKEYPAD AND DIGITAL READOUT | | 290 | 290 | |
| 00132 | SOD | | MP | | STEAM IRONER, EM DHOOGE, S/N NOT AVAILABLE, SIZE 10', 3-ROLL (PHOTO 53) | 17,400 | 7,500 | 7,500 | 45,000 |
| 00133 | SOD | | MP | | STEAM IRONER, EM DHOOGE, S/N NOT AVAILABLE, SIZE 10', 4-ROLL | | 7,500 | 7,500 | 45,000 |
| 00134 | LE | | MP | | RECLAIMED WATER TANK W(3) PUMPS AND CONTROL PANEL | | 4,000 | 4,000 | 20,000 |
| 00168 | SOD | | MP | | DRYER, MILNOR MDL 5806A7G7, S/N ABH5793365, (NEW 1991), 220-LB CAP., NATURAL GAS FIRED, DRYER #1, 110 PSI, PHOTO 14 | | 10,000 | 20,000 | 30,000 |
| 00194 | SOD | | BR | | DRYER, MILNOR MDL 5806A7G7, S/N (NEW 1992), 220-LB CAP., NATURAL GAS FIRED, DRYER #2, 110 PSI, PHOTO 14 | | 7,500 | 7,500 | 45,000 |
| 00181 | SOD | | BR | | DRYER, MILNOR MDL 5806A7G2, S/N ACD6420685 (NEW 1994), 220-LB CAP., NATURAL GAS FIRED, DRYER #3, 110 PSI, PHOTO 14 SHUTTLE DRYER CONTROL SYSTEM, FOR LINES (2) MILNOR POWER WASH LINES | | 10,000 | 10,000 | 30,000 |
| 00172 | LE | | MP | 5 | DRYER, MILNOR MDL 5805A7G2, S/N ABH5894387 (NEW 1991), 220-LB CAP., NATURAL GAS FIRED, DRYER #4, 110 PSI, PHOTO 14 | 29,300 | 3,500 | 3,500 | 35,000 |
| 00178 | LE | | MP | | 2-CART SHUTTLE ELEVATOR SYSTEM, MILNOR MDL COSHA113, S/N AADS7637Z7, W(2) HIGH LOW 193 POSTS (NEW 1991) | | 2,500 | 2,500 | 16,000 |
| 00174 | LE | | CR | | WASHER/EXTRACTOR, MILNOR MDL 42026HP (1990), S/N 5793430, ASSET #4, FRONT LOADING, CONVENTIONAL, W/MILNOR CONTROLS, FILTER PRESS DUGREX, 24-PLATE CAP. (NEW PHOTO) WKEYPAD AND DIGITAL READOUT, OUTFEED CONVEYOR, CONSOLIDATED SINGLE LINE W/MDL. CT1092, COMPUTER CONTROLS | | 2,500 | 2,500 | 18,000 |
| 00017 | SOD | | MA | 1 | PACKAGE TIRES, TY-TECH MDL. EXT-60, S/N 239-13, 231077, AND (3) S/N NOT VISIBLE (NO PHOTO) AIR COMPRESSOR, SULLAIR MDL. 125-50HWCAC24KT, S/N 003-94885, 003-94884 & 003-94883, 50 H.P. AVERAGE | | 6,000 | 6,000 | |
| 00212 | LE | | MP | 1 | FORKLIFT CLARK MDL. CGC25, S/N C365-0468-9393FB, 4,625-LB CAP., 189" LIFT HEIGHT, LPG, TRIPLE MAST, SOLID TIRES, HEADACHE RACK, S/N 8616287 DRYER, CISSELL MDL. 1444CD42B, S/N | 8,000 | 500 | 500 | |

| Line | Code 1 | Code 2 | Qty | Description | Value A | Value B | Value C |
|---|---|---|---|---|---|---|---|
| 00008 | LE | ZO | LOT | OFFICE FURNITURE AND EQUIPMENT INCLUDING BUT NOT LIMITED TO: DESKS, CHAIRS, FILE CABINETS, CONFERENCE TABLES, PERSONAL COMPUTERS, COPIERS, PRINTERS, FAX MACHINES, OFFICE TABLES, ETC. | $5,500 | $5,500 | $5,500 |
| 00146 | SOD | BR | 1 | WATER SOFTENING SYSTEM, INCLUDING BUT NOT LIMITED TO (2) APPROX 500 GAL. CAP. WELDED STEEL TANKS, PIPING, MBF DIGITAL CONTROLS | | | $30,000 |
| 00193 | LE | IMP | 1 | LOOSE GOOD SHUTTLE MUNOR MDL. COSL3814, S/N AAC/5793419 (NEW 1981) | $5,000 | $5,000 | $17,000 |
| 00146 | SOD | IMP | 1 | CONVEYORIZED GARMENT STEAM TUNNEL, COLMAC MDL. 7600-2/R GSR, S/N 09179 MMG0779, MAX STEAM PRESSURE 125 PSI, APPROX. CAPACITY 470 | $1,000 | $1,000 | |
| 00142 | IFC | | 3 | HOOK AIR DRYER, MUNOR, (3) TOTAL | $100 | $100 | |
| 00177 | IFC | | LOT | SOIL SORT CONVEYORS, MUNOR, (3) TOTAL | $3,750 | $3,750 | $5,000 |
| 00205 | IFC | | 1 | BALER McCLAIN/EPCO MDL. E-11, S/N 11E11982849, VERTICAL, APPROX. 30" X 60" HYDRAULIC W/APPROX 20 H.P MOTOR | $31,205 | | |
| 00146 | SOD | MA | 1 | COLAR PRESS, CISSELL, S/N 30537959 | $3,500 | $3,500 | |
| 00185 | SOD | A1 | 1 | CISSELL MDL. 122.18B, 2001G454478, 2010035375 | $24,000 | $1,500 | $4,500 |
| 00018 | MCI | | 1 | PACKAGE II YERS, TY-TECH MDL. EXT-60, S/N'S NOT VISIBLE | $5,868 | $1,250 | $1,250 |
| 00142 | IFC | | 3 | SCALE, GSE 6666S W/PRINTER KEYPAD, W/DIGITAL READOUT | $31,303 | $1,250 | |
| 00130 | SOD | LE | 1 | STORAGE TANKS, INCLUDING (1) 2,000-GAL. CAP., (1) 800-GAL. CAP., (1) 600-GAL. CAP., (3) 200-GAL. CAP., (3) 80-GAL. CAP. (ALL APPROXIMATIONS), POLYPROPYLENE | $3,000 | $3,000 | $3,000 |
| 00219 | IF | LOT | | SPREADER/FEEDER SAGER MDL. AMI S/N NOT VISIBLE | | | |
| 00015 | CR | 1 | | REFRIGERATED AIR DRYER SULLAIR MDL. SR-5002/25012-212, S/N 2767380007 | $750 | $250 |
| 00208 | CR | 2 | | DUMP HOPPER NORMAN CONTROL COMPANY TYPE H.D. CART DUMPER, MDL. 4511A, S/N 9122, APPROX. 12,000-LB CAP. | $2,750 | $1,250 | $18,650 |
| 00154 | IF | 1 | | REFRIGERATED AIR DRYER SULLAIR MDL. SR-2502/25012-205, S/N 2501460003 (LOCATED IN YARD, NOT IN SERVICE, AT TIME OF VIEWING) | $2,500 | $2,500 |
| 00195 | MP | 1 | | PCS DELL W/MONITOR & EPSON PRINTER | $2,250 | $2,250 | $4,000 |
| 00207 | IFC | 2 | | SPREADER FEEDER AMI TEXITROY MDL. 5-C, 2, S/N ZF-462633 (NEW 1997) | $1,000 | $2,000 |
| 00197 | IFC | 1 | | MICROPROCESSOR CONTROLS, LB CAP., FRONT LOADING, CONVENTIONAL, 625 RPM W/CHEMICAL SUPPLY DISPENSER, ASSET #1-85- | $250 | $250 |
| 00198 | LE | A1 | 2 | WASHER/EXTRACTOR UNIMAC MDL. UW60PV0LN0003, S/N M039109848D, ASSET #1 85- | $1,750 | $1,750 | $12,000 |
| 00209 | LE | A1 | 2 | TELEPHONE SYSTEM NORSTAR MDL. T7316E (NEW 2003) | $10,375 | $3,000 | |
| 00203 | LE | MP | 1 | WASHERS, UNIMAC UW50, STAINLESS STEEL | $3,737 | $1,500 | $3,000 |
| 00199 | LE | RE | 1 | TIME CLOCK SYSTEM | | $250 | $250 |
| 00169 | LE | MP | 1 | WASHER UNIMAC UW60, STAINLESS STEEL | | $750 | $750 |
| 00019 | RE | 2 | | COMPUTER SERVER | | $500 | $500 |
| 00189 | IFC | 1 | | LIFT TRUCK BLUE GIANT, WALK BE-HIND TYPE, ELECTRIC, W/HOBART CHARGER | | $500 | $500 |
| 00188 | LE | MP | 1 | SHUTTLE ELEVATOR SYSTEM MILNOR MDL. COSH4413, S/N AAD5793232 (NEW 1991). | $3,850 | $500 | $500 |
| 00187 | LE | MA | 1 | SCALE TOLEDO 3,000-LB CAP., UNDERGROUND W/DIGITAL READOUT | | $300 | $300 |
| 00186 | LE | MA | 1 | RADIAL DRILL PRESS, APPROX. 3' ARM, 8" COLUMN, BOX TABLE [2] | | $250 | $250 |
| 00186 | LE | MA | 1 | DRILL PRESS, DELTA SHOPMASTER, FLOOR TYPE | | $175 | $175 |
| 00192 | SOD | O | YD | PALLET JACK | | $125 | $125 |
| | LE | MA | | DOUBLE END GRINDER, DELTA SHOPMASTER W/STAND | | $75 | $75 |
| | LE | MA | | WELDER, LINCOLN ELECTRIC WELD PACK 100HD, S/N 10965 | | $45 | $45 |
| | LE | | 1 | GAS DRYERS, CONSOLIDATED MDL. 400GF/A, S/N 060506 (ASSET #11) AND 060506 (ASSET #13) (1 1998), 400-LB CAP. MAXIMUM GAS INPUT 1,950,000 BTU. W/ MAXON 400 OVENPAK GAS BURNER, CLEAN CYCLE SYSTEMS LINT COLLECTORS, CONTROLS | $1,000 | $1,000 | $5,000 |

| TOTAL: | 5,104,414.56 | 1,113,770.00 | 26,428,070.00 |
|---|---|---|---|
| | | | 3,388,610.00 |

note 1 | online resource for used laundry equipment

B6D (Official Form 6D) (12/07)

In re __Lohrey Enterprises, Inc.__ ,  Case No. __08-12206__
                                  Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | UCC-1 | | | | | |
| Daimler Chrysler 1011 Warrenville Road, Suite 600 Lisle, IL 60532-0904 | | - | | | | | | |
| | | | Value $          Unknown | | | | Unknown | Unknown |
| Account No. | | | UCC-1 | | | | | |
| Ecolab Inc. 425 California Street San Francisco, CA 94104-2102 | | - | | | | | | |
| | | | Value $          Unknown | | | | Unknown | Unknown |
| Account No. | | | UCC-1 | | | | | |
| Franchise Tax Board P. O. Box 2952 Sacramento, CA 95812-2952 | | - | | | | | | |
| | | | Value $          Unknown | | | | Unknown | Unknown |
| Account No. | | | UCC-1 | | | | | |
| IFC Credit Corporation 8700 Waukegan Road Morton Grove, IL 60053-2104 | | - | | | | | | |
| | | | Value $          Unknown | | | | Unknown | Unknown |

__2__ continuation sheets attached

Subtotal
(Total of this page)                     0.00            0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  **Lohrey Enterprises, Inc.** _____,  Case No. ____**08-12206**____
                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | UCC-1 | | | | | |
| Millennium Funding 1775 Wehrle Drive Buffalo, NY 14221-7093 | - | | | | | | | |
| | | | Value $        **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | UCC-1 | | | | | |
| Owens Mortgage Investment Fund 2221 Olympic Blvd. P. O. Box 2400 Novato, CA 94945 | - | | | | | | | |
| | | | Value $        **0.00** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| Ray Taylor 308 38th St. Newport Beach, CA 92663 | - | | | | | | | |
| | | | Value $        **0.00** | | | | **Unknown** | **Unknown** |
| Account No. | | | UCC-1 | | | | | |
| US Bancorp 1310 Madrid Street, Suite 101 Marshall, MN 56258-4002 | - | | | | | | | |
| | | | Value $        **0.00** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| Vestin Mortgage 6149 S. Raimbow Blvd. Las Vegas, NV 89119 | - | | | | | | | |
| | | | Value $        **0.00** | | | | **Unknown** | **Unknown** |

Sheet __**1**__ of __**2**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)         **0.00**         **0.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re **Lohrey Enterprises, Inc.** ,                          Case No. __**08-12206**__
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**William C. Owens,<br>Trustee of the Owens Trust<br>P. O. Box 2400<br>Walnut Creek, CA 94595** | - | | **UCC-1**<br><br><br>Value $      **0.00** | | | | <br><br><br><br>**Unknown** | <br><br><br><br>**Unknown** |
| Account No.<br><br><br><br> | | | <br><br><br>Value $ | | | | | |
| Account No.<br><br><br><br> | | | <br><br><br>Value $ | | | | | |
| Account No.<br><br><br><br> | | | <br><br><br>Value $ | | | | | |
| Account No.<br><br><br><br> | | | <br><br><br>Value $ | | | | | |

Sheet __**2**__ of __**2**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal<br>(Total of this page) | **0.00** | **0.00** |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | **0.00** | **0.00** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re   **Lohrey Enterprises, Inc.**            Case No.   **08-12206**

                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re **Lohrey Enterprises, Inc.** , Case No. **08-12206**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Alejandra Garcia** <br> **7361 Dowdy Street** <br> **Gilroy, CA 95020** | | - | | | **Business Expense** | | | | 386.84 |
| Account No. <br><br> **Alejo Lopez** <br> **180 Dolores Street, Apt. 4** <br> **San Francisco, CA 94103** | | - | | | **Financial Consulting Fees** | | | | 36,061.00 |
| Account No. <br><br> **American Gas Management** <br> **P. O. Box 9610** <br> **Rancho Santa Fe, CA 92067** | | - | | | **Utilities** | | | | 97,952.95 |
| Account No. <br><br> **Barnett Surgical Supply & Medical Wast** <br> **205 North I Street, #C** <br> **Livermore, CA 94551** | | - | | | **Medical Expenses** | | | | 5,920.13 |
| __17__ continuation sheets attached | | | | | Subtotal <br> (Total of this page) | | | | 140,320.92 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

S/N:31183-081118   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Lohrey Enterprises, Inc.**                                    Case No.    **08-12206**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Cal Coast Credit Service**<br>**2906 McBride Lane**<br>**Santa Rosa, CA 95403** | | - | | Insurance | | | | **Unknown** |
| Account No.<br><br>**CCO1 Gate & Fence**<br>**P. O. Box 2193 Hollister**<br>**Hollister, CA 95024** | | - | | Business Expense | | | | **0.00** |
| Account No.<br><br>**City of Gilroy**<br>**7351 Rosanna St.**<br>**Gilroy, CA 95020-6197** | | - | | Water/Sewer | | | | **15,000.00** |
| Account No.<br><br>**Communicaid**<br>**1550 The Alameda Suite 155**<br>**San Jose, CA 95126** | | - | | Business Expense | | | | **931.29** |
| Account No.<br><br>**Community Telephone Service**<br>**1795A Hecker Pass Hwy**<br>**Gilroy, CA 95020** | | - | | Business Expense | | | | **1,104.06** |

Sheet no. __1__ of __17__ sheets attached to Schedule of                           Subtotal
Creditors Holding Unsecured Nonpriority Claims                           (Total of this page)     **17,035.35**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                           Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Lohrey Enterprises, Inc._____ ,  Case No. ___08-12206_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Internet | | | | |
| COMP-Connection, Inc. P. O. Box 1765 Gilroy, CA 95020 | - | | | | | | 18,433.70 |
| Account No. | | | Business Expense | | | | |
| Cresta Capital Strategies 1175 Walt Whitman Road, Suite 100 Melville, NY 11747 | - | | | | | | 2,951.52 |
| Account No. | | | Business Expense | | | | |
| CSC Manufacturing 710 Janopaul Lane Modesto, CA 95351 | - | | | | | | 368.05 |
| Account No. | | | Business Expense | | | | |
| Daimler Chrysler P. O. Box 354 Lisle, IL 60532-0904 | - | | | | | | 0.00 |
| Account No. | | | Lease | | | | |
| DaimlerChrysler P. O. Box 2916 Milwaukee, WI 53201-2916 | - | | | | | | 17,838.24 |

Sheet no. __2___ of __17__ sheets attached to Schedule of   Subtotal   39,591.51
Creditors Holding Unsecured Nonpriority Claims   (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Lohrey Enterprises, Inc.** ,     Case No. **08-12206**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Expense | | | | |
| Dan River Inc. P. O. Box 78252 Phoenix, AZ 85062-8252 | - | | | | | | 386.84 |
| Account No. | | | Business Expense | | | | |
| Department of Motor Vehicles Occupational Licensing Section MCL224 P. O. Box 932342 Sacramento, CA 94232-3420 | - | | | | | | 10,582.00 |
| Account No. | | | Traffic Citation | | | | |
| Dept. of Parking and Traffic P. O. Box 7718 San Francisco, CA 94120 | - | | | | | | 75.00 |
| Account No. | | | Business Expense | | | | |
| Direct Care 7880 Wren Avenue C134 Gilroy, CA 95020 | - | | | | | | 3,799.00 |
| Account No. | | | Chemicals | | | | |
| EcoLab P. O. Box 100512 Pasadena, CA 91189-0512 | - | | | | | | 36,357.48 |

Sheet no. __3__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

          Subtotal
(Total of this page)        **51,200.32**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

In re   **Lohrey Enterprises, Inc.**                         ,        Case No.   **08-12206**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Expense | | | | |
| **Equity Office Dept 18132 P. O. Box 601051 Los Angeles, CA 90060-1051** | - | | | | | | | 302.75 |
| Account No. | | | | Business Expense | | | | |
| **Evergreen Environmental P. O. Box 30517 Los Angeles, CA 90030-0517** | - | | | | | | | 100.00 |
| Account No. | | | | Business Expense | | | | |
| **Fastenal Industrial & Construction P. O. Box 978 Winona, MN 55978-0978** | - | | | | | | | 669.55 |
| Account No. | | | | Medical Expense | | | | |
| **Fritter & Schulz Physical Therapy 9460 No Name Uno Suite 140 Gilroy, CA 95020** | - | | | | | | | 1,200.00 |
| Account No. | | | | Business Expense | | | | |
| **GMAC Payment Processing P. O. Boc 78252 Phoenix, AZ 85062-8252** | - | | | | | | | 10,939.39 |

Sheet no.  **4**  of  **17**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **13,211.69**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Lohrey Enterprises, Inc.** _____ , Case No. **08-12206** _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GSL**<br>**4131 South Street**<br>**Chicago, IL 60609** | - | | **Business Expense** | | | | 0.00 |
| Account No.<br><br>**H.W. Baker Linen** | - | | **Linen Purchases** | | | | 10,939.39 |
| Account No.<br><br>**Hoge Fenton**<br>**S. Market Street, Suite 1400**<br>**San Jose, CA 95113** | - | | **Legal Fees** | | | | 200,322.92 |
| Account No.<br><br>**IDC**<br>**3962 Landmark STreet**<br>**P. O. Box 1925**<br>**Culver City, CA 90232-1925** | - | | **Business Expense** | | | | 1,161.34 |
| Account No.<br><br>**IFC Credit Corp.** | - | | **Business Expense** | | | | 0.00 |

Sheet no. __5__ of __17__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

212,423.65

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Lohrey Enterprises, Inc.** ,                Case No. **08-12206**
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Expense | | | | |
| **Intec Solutions Inc.** **5662 La Ribera Street, Suite A.** **Livermore, CA 94550** | | - | | | | | 2,895.20 |
| Account No. | | | Business Expense | | | | |
| **Interstate Oil** **8221 Alpine Ave** **Sacramento, CA 95826** | | - | | | | | 0.00 |
| Account No. | | | Business Expense | | | | |
| **J.R. Interpreting Servcices** **P. O. Box 96** **Castroville, CA 95012** | | - | | | | | 1,295.00 |
| Account No. | | | Business Expense | | | | |
| **JE Architects** **1155 Meridian Avenue Suite 208** **San Jose, CA 95125-4331** | | - | | | | | 370.54 |
| Account No. | | | Business Expense | | | | |
| **Jetson Mechanical** **P. O. Box 75** **Gilroy, CA 95021** | | - | | | | | 2,250.00 |

Sheet no. **6** of **17** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                6,810.74

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Lohrey Enterprises, Inc._____,    Case No. __08-12206_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JoAnne's Print Shop** <br> **2000 Bridgeway** <br> **Sausalito, CA 94965** | - | | | **Business Expense** | | | | 1,053.90 |
| Account No. <br><br> **Lawson Drayage, Inc.** <br> **3402 Enterprise Avenue** <br> **Hayward, CA 94545** | - | | | **Equipment Moving Company** | | | | 18,675.00 |
| Account No. <br><br> **Lee Financial** <br> **P. O. Box 12346** <br> **Fresno, CA 93777** | - | | | **Business Expense** | | | | 0.00 |
| Account No. <br><br> **Manpower Staffing** <br> **P. O.Box 45730** <br> **San Francisco, CA 94145-0730** | - | | | **Business Expense** | | | | 3,168.95 |
| Account No. <br><br> **Mark Shelub MD** <br> **2939 Summit St., Suite 200** <br> **Oakland, CA 94609** | - | | | **Medical Expenses** | | | | 937.56 |

Sheet no. __7___ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 23,835.41 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re   **Lohrey Enterprises, Inc.**                                          Case No.   **08-12206**
_____,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MCI Capital II, LLC** | - | | Lease | | | | |
| | | | | | | | **0.00** |
| Account No.<br><br>**MCI Computer Leasing, Inc.**<br>**3650 Mt. Diablo Blvd., Ste 101**<br>**Lafayette, CA 94549** | - | | Lease | | | | |
| | | | | | | | **202,732.98** |
| Account No.<br><br>**Meese**<br>**16404 Knott Ave.**<br>**La Mirada, CA 90638** | - | | Carts | | | | |
| | | | | | | | **13,198.96** |
| Account No.<br><br>**Melissa Galliani**<br>**350 Blackstone Drive**<br>**San Rafael, CA 94903** | - | | Business Expense | | | | |
| | | | | | | | **5,028.90** |
| Account No.<br><br>**Mid Valley Supply**<br>**220 B Airport Blvd**<br>**Freedom, CA 95019** | - | | Business Expense | | | | |
| | | | | | | | **4,474.80** |

Sheet no.  __8___ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**225,435.64**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **Lohrey Enterprises, Inc.**                                           , Case No.   **08-12206**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Expense | | | | |
| **MMS Trucking** **P. O. Box 1251** **Bloomington, CA 92316** | - | | | | | | 1,815.00 |
| Account No. | | | Equipment Service | | | | |
| **MSI Consulting Engineers** **1400 Coleman Avenue, Suite C23** **Santa Clara, CA 95050** | - | | | | | | 12,560.00 |
| Account No. | | | Business Expense | | | | |
| **Mtry Pen Surgery Center, LLC** **966 Cass Street, Suite 150** **Monterey, CA 93940** | - | | | | | | 2,575.00 |
| Account No. | | | Business Expense | | | | |
| **Office Equipment Finance** **P. O. Box 790448** **Saint Louis, MO 63179-0448** | - | | | | | | 1,500.72 |
| Account No. | | | Business Expense | | | | |
| **One Legal Inc.** **504 Redwood Blvd., Suite 223** **Novato, CA 94947** | - | | | | | | 1,980.78 |

Sheet no. __9___ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**20,431.50**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lohrey Enterprises, Inc.**                                                    Case No.    **08-12206**
                                                                        ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Service | | | | | |
| **Otis Elevator** **P. O. Box 730400** **Dallas, TX 75373-0400** | - | | | | | | | **13,973.40** |
| Account No. | | | Medical Expenses | | | | | |
| **Parkside Physical Therapy** **8560 Church Street** **Gilroy, CA 95020** | - | | | | | | | **1,786.64** |
| Account No. | | | Business Expense | | | | | |
| **Pat Moyer** **1 College Court** **Larkspur, CA 94939** | - | | | | | | | **25,159.17** |
| Account No. | | | Medical Expenses | | | | | |
| **Peiling Chang MD** **3275 Aptos Ranch Road Suite 1A** **Aptos, CA 95003** | - | | | | | | | **1,563.89** |
| Account No. | | | Business Expense | | | | | |
| **Penske Truck Leasing** **6827 Obata Way** **Gilroy, CA 95020** | - | | | | | | | **7,459.10** |

Sheet no. __10__ of __17__ sheets attached to Schedule of                    Subtotal            **49,942.20**
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Lohrey Enterprises, Inc.** _____, Case No. **08-12206** _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Utilities | | | | |
| PG&E P.O. Box 997300 Sacramento, CA 95899-7300 | - | | | | | | | 143,601.10 |
| Account No. | | | | Business Expense | | | | |
| Piper Industries 1431 SW 12th Avenue, Suite B Pompano Beach, FL 33069 | - | | | | | | | 0.00 |
| Account No. | | | | Business Expense | | | | |
| Promobile Truck & Trailer Repair 9530 Hageman Rd., #307 Bakersfield, CA 93312 | - | | | | | | | 4,015.65 |
| Account No. | | | | Business Expense | | | | |
| Quality Services Company 330 E. Warm SPrings Road Las Vegas, NV 89119 | - | | | | | | | 3,000.00 |
| Account No. | | | | Parts | | | | |
| RMI-Nevada 4700 Mitchell Street North Las Vegas, NV 89081 | - | | | | | | | 35,852.40 |

Sheet no. **11** of **17** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)

186,469.15

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __Lohrey Enterprises, Inc.__ ,  Case No. ___08-12206___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Diesel | | | | |
| Robinson Oil Corporation 4250 Williams Road San Jose, CA 95129 | | - | | | | | | 15,691.31 |
| Account No. | | | | Parts | | | | |
| Ron Peterson Associates 28548 Orange Avenue Escalon, CA 95320 | | - | | | | | | 19,141.20 |
| Account No. | | | | Business Expense | | | | |
| Rowbotham & Co LLP 101 2nd St, Suite 1200 San Francisco, CA 94105 | | - | | | | | | 4,382.18 |
| Account No. | | | | Court Fees | | | | |
| Santa Clara County Superior Court 12425 Monterey Road San Martin, CA 95046 | | - | | | | | | 3,081.50 |
| Account No. | | | | Taxes | | | | |
| Santa Clara Tax Collector East Wing 70 W. Hedding Street San Jose, CA 95110-1767 | | - | | | | | | 77,925.86 |

Sheet no. __12__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  120,222.05

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Lohrey Enterprises, Inc.**                       Case No.   **08-12206**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Seldon, Vanni Humphrey** <br> **7937 Hanna Street** <br> **Gilroy, CA 95020** | - | | Business Expense | | | | <br><br><br> 0.00 |
| Account No. <br><br> **South Valley Disposal & Recycling** <br> **1351 Pacheco Pass Hwy** <br> **Gilroy, CA 95020-9579** | - | | Utilities | | | | <br><br><br> 0.00 |
| Account No. <br><br> **St. Louise Regional Hospital** <br> **P. O. Box 61000-Loc 73767** <br> **San Francisco, CA 94161-3767** | - | | Medical Expenses | | | | <br><br><br> 25,114.09 |
| Account No. <br><br> **Standard Textile** <br> **P. O. Box 0302** <br> **Cincinnati, OH 45263** | - | | Linen Purchases | | | | <br><br><br> 61,221.69 |
| Account No. <br><br> **Superior Court of CA** <br> **Fremont Hall of Justice** <br> **39439 Paseo Padre Pkwy** <br> **Fremont, CA 94538** | - | | Court Fees | | | | <br><br><br> 801.80 |

Sheet no. __13__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                   Subtotal                                **87,137.58**
                                   (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re  **Lohrey Enterprises, Inc.**                              Case No. ___**08-12206**___
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ted E. Kruger**<br>**4650 Dulin Road, #1**<br>**Fallbrook, CA 92028** | | - | **Business Expense** | | | | **15,000.00** |
| Account No.<br><br>**Tingue Brown**<br>**1717 Gage Road**<br>**Montebello, CA 90640** | | - | **Business Expense** | | | | **4,239.81** |
| Account No.<br><br>**Topa Tire Corp**<br>**105 Leavesley Road**<br>**Gilroy, CA 95020** | | - | **Business Expense** | | | | **662.18** |
| Account No.<br><br>**Tri-State Employment Services**<br>**1600 Broadway 15th Floor**<br>**New York, NY 10038** | | - | **Business Expense** | | | | **0.00** |
| Account No.<br><br>**Tri-State Staffing**<br>**2000 S. Grove Avenue, Suite 102A**<br>**Ontario, CA 91761** | | - | **Business Expense** | | | | **0.00** |

Sheet no. _**14**_ of _**17**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)       **19,901.99**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lohrey Enterprises, Inc.**                                      Case No.   **08-12206**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Utility Bill | | | | |
| **TSS** **Telephone Support Services** **5100 Gamble Drive, Suite 400** **Minneapolis, MN 55416** | - | | | | | | | | 0.00 |
| Account No. | | | | | Medical Expenses | | | | |
| **Turn of the Century Medical** **P. O. Box 19489** **San Diego, CA 92159-0489** | - | | | | | | | | 0.00 |
| Account No. | | | | | Business Expense | | | | |
| **United Parcel Service** **P.O. Box 894820** **Los Angeles, CA 90189** | - | | | | | | | | 3,005.45 |
| Account No. | | | | | Business Expense | | | | |
| **Verizon California** **P. O. Box 9622** **Mission Hills, CA 91346-9622** | - | | | | | | | | 3,005.45 |
| Account No. | | | | | Business Expense | | | | |
| **Villaneuva Realty Advisors** **6625 Amber Lane** **Pleasanton, CA 94566** | - | | | | | | | | 1,000.00 |
| Sheet no. __15__ of __17__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | | 7,010.90 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re  **Lohrey Enterprises, Inc.** _____,  Case No. _____**08-12206**_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Warner**<br>**21 Tamal Vista Blvds., Suite 196**<br>**Corte Madera, CA 94925** | | - | | | **Legal Fees** | | | | 23,590.60 |
| Account No.<br><br>**Warrens Fabrics**<br>**847 Hinckley Road**<br>**Burlingame, CA 94010** | | - | | | **Business Expense** | | | | 1,000.00 |
| Account No.<br><br>**Washington Mutual**<br>**Post Office Box 78065**<br>**Phoenix, AZ 85062-8065** | | - | | | **Business Expense** | | | | 1,023.27 |
| Account No.<br><br>**Water Tech Specialities**<br>**P. O. Box 32846**<br>**San Jose, CA 95152** | | - | | | **Business Expense** | | | | 1,023.27 |
| Account No.<br><br>**Water Warehouse**<br>**P. O. Box 2107**<br>**Gilroy, CA 95021-2107** | | - | | | **Business Expense** | | | | 553.44 |

Sheet no. __**16**__ of __**17**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **27,190.58**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Lohrey Enterprises, Inc._____,    Case No. __08-12206_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Expense | | | | |
| Wells Fargo Business Credit P. O. Box 11099 Denver, CO 80211-1099 | - | | | | | | | 0.00 |
| Account No. | | | | Business Expense | | | | |
| West Coast Compressor 4555 Las Positas Livermore, CA 94551 | - | | | | | | | Unknown |
| Account No. | | | | Business Expense | | | | |
| Western State Design 25616 Nickel Place Hayward, CA 94545-7106 | - | | | | | | | 1,710.27 |
| Account No. | | | | Business Expense | | | | |
| Yimpac, Inc. 1600 Rollins Road Burlingame, CA 94010-2384 | - | | | | | | | 5,663.20 |
| Account No. | | | | Medical Expenses | | | | |
| Zee Medical Service P. O. Box 610878 San Jose, CA 95161-0878 | - | | | | | | | 0.00 |

Sheet no. __17__ of __17__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 7,373.47 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 1,255,544.65 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re   **Lohrey Enterprises, Inc.**                                      ,      Case No.    **08-12206**
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Lohrey Investments**<br>**3 Harbor Drive, Suite 105**<br>**Sausalito, CA 94965** | **Lease of Business Premises**<br>**8190 Murray Avenue**<br>**Gilroy, CA**<br>**Ten Year Lease @$223,149/mo** |
| **Podium Financial Group**<br>**c/o Hamrick & Evans**<br>**111 Universal Hollywood Drive**<br>**Suite 2200**<br>**Universal City, CA 91608** | **Equipment Lease** |

**0**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                   Best Case Bankruptcy

12/11/08 8:45AM

In re   **Lohrey Enterprises, Inc.** ,   Case No.   **08-12206**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **David Lohrey** | |

0
───── continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

12/11/08  8:45AM

# United States Bankruptcy Court
## Northern District of California

In re   **Lohrey Enterprises, Inc.**                                                      Case No.   **08-12206**

Debtor(s)                          Chapter   **11**


## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP


I, the  of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**36**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date  **December 11, 2008**                            Signature   **/s/ Not Signed**

**Not Signed**


*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Case: 08-12206   Doc# 114   Filed: 12/12/08   Entered: 12/12/08 08:24:38   Page 37 of 37